| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 1 |  | Sean Reid *Portage Glacier and Tour Boat* | 407LL BD0002 006 | Invoice No. 190761 Dated 9/28/1999 | Pearson Education | Algebra: A Combined Approach by Martin - Gay; 1999; 0130850489 | 40,000; 1/4 Page; North America; English; No electronic rights | VA 1-653-662 Pending, Submitted | 4/17/2008 7/28/2011 |
| 2 |  | Sean Reid *Portage Glacier and Tour Boat* | 407LL BD0002 006 | Invoice No. 190761 Dated 9/28/1999 | Pearson Education | Algebra: A Combined Approach by Martin - Gay; 1999; 0130850489 | 40,000; Spot Size; North America; English; No electronic rights; second use | VA 1-653-662 Pending, Submitted | 4/17/2008 7/28/2011 |
| 3 |  | Chris Arend *Natives Ice Fishing in Kotzebue* | 015IC AB0006 001 | Invoice No. 190846 Dated 10/21/1999 | Pearson Learning | Top of the World: Very First Chapters Books; 2000 | 20,000; 1/2 Page; North America; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 4 |  | Jeff Schultz *Portrait of Inupiat Eskimo Children* | 352CH AA0003 010 | Invoice No. 190846 Dated 10/21/1999 | Pearson Learning | Top of the World: Very First Chapters Books; 2000 | 20,000; Full Page; North America; English; No electronic rights | VA 901-203 Pending, Submitted | 5/1/1998 7/27/2011 |
| 5 |  | Chris Arend *Couple Hiking on trail near Chena Hot Springs Int AK* | 020IN AB0001 001 | Invoice No. 200116 Dated 2/15/2000 | Pearson Education/Prentice Hall | Elementary and Intermediate Algebra for College by Angel; 2000; 0130139807 | 40,000; 1/4 Page; North America; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 6 |  | Jeff Schultz *Sled dogs head down trail / Under trail view Iditarod AK Alaska* | 001AH AA0003 002 | Invoice No. 200186 Dated 3/14/2000 | Pearson Education - Austalia | Inquizitive Fluent level; 2000 | 2,000; Full Page; North America + Australia; English; No electronic rights; Extension of invoice #190499 | VA 1-338-769 | 1/17/2005 |
| 7 |  | Jeff Schultz *S.Butcher Cooking For Dogs Rohn Checkpoint Iditarod* | 001AH AA0018 001 | Invoice No. 200186 Dated 3/14/2000 | Pearson Education - Austalia | Inquizitive Fluent Level; 2000 | 2,000; Full Page; North America + Australia; English; No electronic rights; Extension of invoice #190499 | VA 1-132-479 Pending, Submitted | 8/13/2001 7/27/2011 |
| 8 |  | Jeff Schultz *D.Jonrowe Naps at Rainy Pass Checkpoint Iditarod* | 001AI AA0017 001 | Invoice No. 200186 Dated 3/14/2000 | Pearson Education - Austalia | Inquizitive Fluent Level; 2000 | 2,000; 3/4 Page; North America + Australia; English; No electronic rights; Extension of invoice #190499 | VA 1-132-479 Pending, Submitted | 8/13/2001 7/27/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 9 |  | Jeff Schultz<br><br>*Susan Butcher Norton Sound near Elim Checkpoint Iditarod 1991* | 001AJ AA0019 003 | Invoice No. 200186<br><br>Dated 3/14/2000 | Pearson Education - Austalia | Inquizitive Fluent Level; 2000 | 2,000; Full Page; North America + Australia; English; No electronic rights; Extension of invoice #190499 | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 10 |  | Jeff Schultz<br><br>*S.Butcher Waits To Leave McGrath After 24 Hr. Layover* | 001AJ AA0021 001 | Invoice No. 200186<br><br>Dated 3/14/2000 | Pearson Education - Austalia | Inquizitive Fluent Level; 2000 | 2,000; 1/2 Page; North America + Australia; English; No electronic rights; Extension of invoice #190499 | VA 1-132-479 Pending, Submitted | 8/13/2001 7/27/2011 |
| 11 |  | Jeff Schultz<br><br>*Dee Dee Jonrowe goes down Happy River hills/ Iditarod Sled Dog Race/ Alaska* | 001AM AA0124 003 | Invoice No. 200186<br><br>Dated 3/14/2000 | Pearson Education - Austalia | Inquizitive Fluent Level; 2000 | 2,000; 3/4 Page; North America + Australia; English; No electronic rights; Extension of invoice #190499 | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 12 |  | Jeff Schultz<br><br>*D.Jonrowe Camps / Finger Lk. ckpt / '96 Iditarod* | 001AO AA0245 002 | Invoice No. 200186<br><br>Dated 3/14/2000 | Pearson Education - Austalia | Inquizitive Fluent Level; 2000 | 2,000; Full Page; North America + Australia; English; No electronic rights; Extension of invoice #190499 | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 13 |  | Jeff Schultz<br><br>*Lori Townsend 1997 Iditarod Portrait Takotna* | 001AP AA0793 005 | Invoice No. 200186<br><br>Dated 3/14/2000 | Pearson Education - Austalia | Inquizitive Fluent Level; 2000 | 2,000; Full Page; North America + Australia; English; No electronic rights; Extension of invoice #190499 | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 14 |  | Jeff Schultz<br><br>*D. Jonrowe mushes on Happy River 1998 Iditarod R. Smyth Rests Teams* | 001AQ AA0263 004 | Invoice No. 200186<br><br>Dated 3/14/2000 | Pearson Education - Austalia | Inquizitive Fluent Level; 2000 | 2,000; 1/2 Page; North America + Australia; English; No electronic rights; Extension of invoice #190499 | Pending, Submitted | 7/27/2011 |
| 15 |  | Steven L. Nelson<br><br>*M.Hayashida Mushing @ Start of 98 Iditarod Anchorage* | 001AQ AQ0007 005 | Invoice No. 200186<br><br>Dated 3/14/2000 | Pearson Education - Austalia | Inquizitive Fluent Level; 2000 | 2,000; 3/4 Page; North America + Australia; English; No electronic rights; Extension of invoice #190499 | VA 1-066-095 Pending, Submitted | 5/16/2000 7/28/2011 |
| 16 |  | Chip Porter<br><br>*Ice skater Revillagigedo Channel Bold Isl SE Alaska winter scenic* | 011AD DY0001 001 | Invoice No. 200550<br><br>Dated 8/18/2000 | Pearson Education Development Group | Globe Literature; 2001 | 80,000; 1/4 Page; North America; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 17 |  | Chris Arend *Native Hunting Whales, Barrow, AK* | 354VW AB0004 001 | Invoice No. 200550 Dated 8/18/2000 | Pearson Education Development Group | Globe Literature; 2001 | 80,000; 1/4 Page; North America; English; No electronic rights | VA 1-240-079 Pending, Submitted | 4/16/2004 7/27/2011 |
| 18 |  | Ron Sanford *Humpback Whale Breach, SE AK* | 113HU DI0001 001 | Invoice No. 200895 Dated 12/15/2000 | Pearson Learning | Developmental Reading Assessment (DRA); 2001; 0765274361 | 40,000; 3/4 Page; North America; English; No electronic rights | VA 901-203 Pending, Submitted | 5/1/1998 7/28/2011 |
| 19 |  | Ron Sanford *Humpback Whale Breach, SE AK* | 113HU DI0001 001 | Invoice No. 200895 Dated 12/15/2000 | Pearson Learning | Developmental Reading Assessment (DRA); 2001; 0765274361 | 40,000; 1/2 Page; North America; English; No electronic rights; second use | VA 901-203 Pending, Submitted | 5/1/1998 7/28/2011 |
| 20 |  | Sean Reid *Portage Glacier and Tour Boat* | 407LL BD0002 006 | Invoice No. 201183 Dated 3/5/2001 | Pearson Education/Prentice Hall | Beginning and Intermediate Algebra; 2001; 0130166367 | 40,000; 1/4 Page; North America; English; No electronic rights | VA 1-653-662 Pending, Submitted | 4/17/2008 7/28/2011 |
| 21 |  | Jeff Schultz *R. Smyth, Iditarod Musher, Ptarmigan Flats/Rainy Pass* | 001AQ AA0291 004 | Invoice No. 201470 Dated 6/28/2001 | Scott Foresman | Very Easy Leveled Readers Grade 5.4; 2002; 0-328 -02449-X | 40,000; 1/2 Page; North America; English; No electronic rights | Pending, Submitted | 7/28/2011 |
| 22 |  | Jeff Schultz *L. Fiedler, Iditarod Musher, Leaving Nikolai* | 001AQ AA0383 004 | Invoice No. 201470 Dated 6/28/2001 | Scott Foresman | Very Easy Leveled Readers Grade 5.4; 2002; 0-328 -02449-X | 40,000; 3/4 Page; North America; English; No electronic rights | Pending, Submitted | 7/27/2011 |
| 23 |  | Jeff Schultz *J. King, Iditarod Musher & Daughter, Finishes in Nome* | 001AQ AA0714 008 | Invoice No. 201470 Dated 6/28/2001 | Scott Foresman | Very Easy Leveled Readers Grade 5.4; 2002; 0-328 -02449-X | 40,000; 1/2 Page; North America; English; No electronic rights | Pending, Submitted | 7/27/2011 |
| 24 |  | Jeff Schultz *J. King, Iditarod Musher, Prepares Dog Food @ Don's Cabin* | 001AR AA0502 005 | Invoice No. 201470 Dated 6/28/2001 | Scott Foresman | Very Easy Leveled Readers Grade 5.4; 2002; 0-328 -02449-X | 40,000; 1/2 Page; North America; English; No electronic rights | Pending, Submitted | 7/27/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 25 |  | Jeff Schultz *Iditarod Vet Checks Sled Dogs, Unalakleet Checkpoint* | 001AS AA0418 004 | Invoice No. 201470 Dated 6/28/2001 | Scott Foresman | Very Easy Leveled Readers Grade 5.4; 2002; 0-328-02449-X | 40,000; 1/2 Page; North America; English; No electronic rights | Pending, Submitted | 7/27/2011 |
| 26 |  | Randy Brandon *Native Girls in Traditional Parkas, Barrow AK* | 354PR AD0003 001 | Invoice No. 201563 Dated 8/6/2001 | Scott Foresman | SBG Music, Grade 3; 2002; 0-382-34347-6 | 40,000; 1/4 Page; North America; English; No electronic rights | VA 1-132-479 Pending, Submitted | 8/13/2001 7/28/2011 |
| 27 |  | Jeff Schultz *H. Tunheim, Iditarod Musher, Ft. Richardson AK* | 001AR AA0159 001 | Invoice No. 201723 Dated 10/16/2001 | Scott Foresman | Scott Foresman Reading; 2002 | 40,000; 1/4 Page; North America; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 28 |  | John Warden *Bald Eagle Soars over Mountains Alaska Composite* | 151FL AI0005 001 | Invoice No. 201823 Dated 11/16/2001 | Pearson Education Canada | Eagles; 2001 | 15,000; 1/2 Page; Canada; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/28/2011 |
| 29 |  | Sean Reid *Portage Glacier and Tour Boat* | 407LL BD0002 006 | Invoice No. 202056 Dated 1/10/2002 | Pearson Education/Prentice Hall | Beginning Algebra, by Gary Martin; 2001; 0130867632 | 40,000; 1/4 Page; North America; English; No electronic rights | VA 1-653-662 Pending, Submitted | 4/17/2008 7/28/2011 |
| 30 |  | Sean Reid *Portage Glacier and Tour Boat* | 407LL BD0002 006 | Invoice No. 202056 Dated 1/10/2002 | Pearson Education/Prentice Hall | Beginning Algebra, by Gary Martin; 2001; 0130867632 | 40,000; 1/4 Page; North America; English; No electronic rights; second use | VA 1-653-662 Pending, Submitted | 4/17/2008 7/28/2011 |
| 31 |  | Jeff Schultz *Portrait of Man w/ Frosted Face* | 351MN AA0001 001 | Invoice No. 202058 Dated 1/10/2002 | Pearson Education/Prentice Hall | Prentice Literature: Timeless Voices, Timeless Themes 7th Edition grade 7; 2002 | 200,000; 1/4 Page; North America; English; No electronic rights | VA 901-203 Pending, Submitted | 5/1/1998 7/27/2011 |
| 32 |  | Jeff Schultz *Cali King Poses with Lead Dogs 2002 Jr. Iditarod Winner* | 002AB AA0117D001 | Invoice No. 202350 Dated 5/8/2002 | Pearson Education - Austalia | Explore Magazine; 2002 | 14,000; 1/4 Page; United States; English; No electronic rights | VA 1-148-932 Pending, Submitted | 4/3/2002 7/28/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 33 |  | Jeff Schultz<br><br>*Portrait of Man w/ Frosted Face* | 351MN AA0001 001 | Invoice No. 202448<br><br>Dated 7/1/2002 | Pearson Education as Prentice Hall | Prentice Hall Literatura 7th Edition ; 2003 | 40,000; 1/4 Page; North America; sPANISH; No electronic rights | VA 901-203 Pending, Submitted | 5/1/1998<br>7/27/2011 |
| 34 |  | Jeff Schultz<br><br>*Sled dogs head down trail / Under trail view Iditarod AK Alaska* | 001AH AA0003 002 | Invoice No. 202487<br><br>Dated 7/24/2002 | Pearson Education - Austalia | Inquizitive Fluent Level; 2003 | 3,000; Full Page; United Kingdom, South Africa and Singapore; English; No electronic rights | VA 1-338-769 | 1/17/2005 |
| 35 |  | Jeff Schultz<br><br>*S.Butcher Cooking For Dogs Rohn Checkpoint Iditarod* | 001AH AA0018 001 | Invoice No. 202487<br><br>Dated 7/24/2002 | Pearson Education - Austalia | Inquizitive Fluent Level; 2003 | 3,000; Full Page; United Kingdom, South Africa and Singapore; English; No electronic rights | VA 1-132-479 Pending, Submitted | 8/13/2001<br>7/27/2011 |
| 36 |  | Jeff Schultz<br><br>*D.Jonrowe Naps at Rainy Pass Checkpoint Iditarod* | 001AI AA0017 001 | Invoice No. 202487<br><br>Dated 7/24/2002 | Pearson Education - Austalia | Inquizitive Fluent Level; 2003 | 3,000; 3/4 Page; United Kingdom, South Africa and Singapore; English; No electronic rights | VA 1-132-479 Pending, Submitted | 8/13/2001<br>7/27/2011 |
| 37 |  | Jeff Schultz<br><br>*Susan Butcher Norton Sound near Elim Checkpoint Iditarod 1991* | 001AJ AA0019 003 | Invoice No. 202487<br><br>Dated 7/24/2002 | Pearson Education - Austalia | Inquizitive Fluent Level; 2003 | 3,000; Full Page; United Kingdom, South Africa and Singapore; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000<br>7/27/2011 |
| 38 |  | Jeff Schultz<br><br>*S.Butcher Waits To Leave McGrath After 24 Hr. Layover* | 001AJ AA0021 001 | Invoice No. 202487<br><br>Dated 7/24/2002 | Pearson Education - Austalia | Inquizitive Fluent Level; 2003 | 3,000; 1/2 Page; United Kingdom, South Africa and Singapore; English; No electronic rights | VA 1-132-479 Pending, Submitted | 8/13/2001<br>7/27/2011 |
| 39 |  | Jeff Schultz<br><br>*Dee Dee Jonrowe goes down Happy River hills/ Iditarod Sled Dog Race/ Alaska* | 001AM AA0124 003 | Invoice No. 202487<br><br>Dated 7/24/2002 | Pearson Education - Austalia | Inquizitive Fluent Level; 2003 | 3,000; 3/4 Page; United Kingdom, South Africa and Singapore; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000<br>7/27/2011 |
| 40 |  | Jeff Schultz<br><br>*D.Jonrowe Camps / Finger Lk. ckpt / '96 Iditarod* | 001AO AA0245 002 | Invoice No. 202487<br><br>Dated 7/24/2002 | Pearson Education - Austalia | Inquizitive Fluent Level; 2003 | 3,000; Full Page; United Kingdom, South Africa and Singapore; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000<br>7/27/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 41 |  | Jeff Schultz *Lori Townsend 1997 Iditarod Portrait Takotna* | 001AP AA0793 005 | Invoice No. 202487 Dated 7/24/2002 | Pearson Education - Austalia | Inquizitive Fluent Level; 2003 | 3,000; Full Page; United Kingdom, South Africa and Singapore; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 42 |  | Jeff Schultz *D. Jonrowe mushes on Happy River 1998 Iditarod R. Smyth Rests Teams* | 001AQ AA0263 004 | Invoice No. 202487 Dated 7/24/2002 | Pearson Education - Austalia | Inquizitive Fluent Level; 2003 | 3,000; 1/2 Page; United Kingdom, South Africa and Singapore; English; No electronic rights | Pending, Submitted | 7/27/2011 |
| 43 |  | Steven L. Nelson *M.Hayashida Mushing @ Start of 98 Iditarod Anchorage* | 001AQ AQ0007 005 | Invoice No. 202487 Dated 7/24/2002 | Pearson Education - Austalia | Inquizitive Fluent Level; 2003 | 3,000; 3/4 Page; United Kingdom, South Africa and Singapore; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/28/2011 |
| 44 |  | Jeff Schultz *H. Tunheim, Iditarod Musher, Ft. Richardson AK* | 001AR AA0159 001 | Invoice No. 202739 Dated 10/25/2002 | Scott Foresman | Reading 2004 TE Grade 5.4; 2003; 0-328-01855-4 | 40,000; 1/4 Page; North America; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 45 |  | Clark James Mishler *Pedestrian Walking Among Snow-Buried Vehicles* | 410WA AN0001 001 | Invoice No. 202873 Dated 12/17/2002 | Scott Foresman | Math Grade 3; 2004; 0-328 -03018-X | 40,000; Spread; North America; English; No electronic rights; Print run term extended to 2009 by invoice 208092 | VA 901-203 Pending, Submitted | 5/1/1998 7/27/2011 |
| 46 |  | Don Pitcher *Native Child Holding Puppies Portrait Alaska* | 352CH AX0003 002 | Invoice No. 203097 Dated 2/13/2003 | Pearson Education Canada | First Collections Plus Teacher's Resource Binder; 2003 | 500; 1/4 Page; Canada; No electronic rights | Pending, Submitted | 7/27/2011 |
| 47 |  | Chris Arend *Couple Hiking on trail near Chena Hot Springs Int AK* | 020IN AB0001 001 | Invoice No. 203213 Dated 3/27/2003 | Pearson Education/P rentice Hall | Intermediate Algebra for College Students, 6th edition written by Angel; 2004; 0131400592 | 40,000; 1/4 Page; North America; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 48 |  | Jeff Schultz *D. Jonrowe & K. Swanguarin, Iditarod Mushers, Happy River AK* | 001AQ AA0261 004 | Invoice No. 203379 Dated 6/18/2003 | Scott Foresman | Reading: Soliloquy Grade 5.2, CD Rom; 2004 | 1,000; 1/2 Page; North America; English | Pending, Submitted | 7/27/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 49 |  | Jeff Schultz<br>*L. Fiedler, Iditarod Musher, Leaving Nikolai* | 001AQ AA0383 004 | Invoice No. 203379<br>Dated 6/18/2003 | Scott Foresman | Reading: Soliloquy Grade 5.2, CD Rom; 2004 | 1,000; 3/4 Page; North America; English | Pending, Submitted | 7/27/2011 |
| 50 |  | Jeff Schultz<br>*J. King, Iditarod Musher & Daughter, Finishes in Nome* | 001AQ AA0714 008 | Invoice No. 203379<br>Dated 6/18/2003 | Scott Foresman | Reading: Soliloquy Grade 5.2, CD Rom; 2004 | 1,000; 1/2 Page; North America; English | Pending, Submitted | 7/27/2011 |
| 51 |  | Jeff Schultz<br>*J. King, Iditarod Musher, Prepares Dog Food @ Don's Cabin* | 001AR AA0502 005 | Invoice No. 203379<br>Dated 6/18/2003 | Scott Foresman | Reading: Soliloquy Grade 5.2, CD Rom; 2004 | 1,000; 1/2 Page; North America; English | Pending, Submitted | 7/27/2011 |
| 52 |  | Jeff Schultz<br>*Iditarod Vet Checks Sled Dogs, Unalakleet Checkpoint* | 001AS AA0418 004 | Invoice No. 203379<br>Dated 6/18/2003 | Scott Foresman | Reading: Soliloquy Grade 5.2, CD Rom; 2004 | 1,000; 1/2 Page; North America; English | Pending, Submitted | 7/27/2011 |
| 53 |  | Chris Arend<br>*Couple Hiking on trail near Chena Hot Springs Int AK* | 020IN AB0001 001 | Invoice No. 203402<br>Dated 6/30/2003 | Pearson Education/Prentice Hall | Intermediate Algebra for College Students, 2nd edition written by Angel; 2004; 0131411160 | 40,000; 1/4 Page; North America; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 54 |  | Mark Newman<br>*Hubbard Glacier Calving Russell Fjords, Summer, SE Alaska* | 407TW BH0001 001 | Invoice No. 203554<br>Dated 9/19/2003 | Pearson Education | Conceptual Physical Science by AWL Hewitt - Suchocki - Hewitt; 2004; 0321051734 | 40,000; 1/8 Page; North America; English; No electronic rights | VA 901-203 Pending, Submitted | 5/1/1998 7/28/2011 |
| 55 |  | Chris Arend<br>*Couple Hiking on trail near Chena Hot Springs Int AK* | 020IN AB0001 001 | Invoice No. 203659<br>Dated 11/3/2003 | Pearson Education/Prentice Hall | Intermediate Algebra for College Students, 6th edition written by Angel; 2004; 0131410857 | 40,000; 1/4 Page; North America; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 56 |  | Jeff Schultz<br>*Portrait of Man w/ Frosted Face* | 351MN AA0001 001 | Invoice No. 204240<br>Dated 4/8/2004 | Pearson Education | Reader's Companion grd 7 by SD Anthology; 2004 | 200,000; 1/4 Page; North America; English; No electronic rights | VA 901-203 Pending, Submitted | 5/1/1998 7/27/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 57 |  | Clark James Mishler *Native Family Watching Iditarod* | 352GR AN0010 001 | Invoice No. 204266 Dated 4/20/2004 | Prentice Hall | PH Science Explorer (Weather & Climate); 2004 | 300,000 print; 10,000 CD Rom; 1/4 Page; North America; English and Spanish; Print and CD-rom; includes National edition plus five state-specific custom versions | Pending, Submitted | 7/27/2011 |
| 58 |  | Chris Arend *Couple Hiking on trail near Chena Hot Springs Int AK* | 020IN AB0001 001 | Invoice No. 204288 Dated 5/3/2004 | Pearson Educacion de Mexico, S.A. de | Algebra Intermedia 6ed by Allen R. Angel; 2004 | 7,000; 1/4 Page; Mexico; Spanish; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 59 |  | Scott Darsney *Climbers on Mt. McKinley Ridge, Denali National Park* | 016MT DO0009 001 | Invoice No. 204310 Dated 5/12/2004 | Prentice Hall | Prentice Hall World Studies (levels 6, 7, & 8); 2004 | 200,000 print; 10,000 CD Rom; 1/4 Page; North America; English; Print and CD-rom | VA 1-066-095 Pending, Submitted | 5/16/2000 7/28/2011 |
| 60 |  | Randy Brandon *Workers Pre-heating the Trans-Alaskan Pipeline for Welding* | 210PL AD0004 001 | Invoice No. 204310 Dated 5/12/2004 | Prentice Hall | Prentice Hall World Studies (levels 6, 7, & 8); 2004 | 200,000 print; 10,000 CD Rom; 1/4 Page; North America; English; Print and CD-rom | VA 1-199-148 Pending, Submitted | 7/8/2003 7/27/2011 |
| 61 |  | Chip Porter *Ice skater Revillagigedo Channel Bold Isl SE Alaska winter scenic* | 011AD DY0001 001 | Invoice No. 204323 Dated 5/19/2004 | Pearson Education | Globe Fearon Literature - Silver Level; 2004; 0130247081 | 40,000; 1/4 Page; North America; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 62 |  | Sean Reid *Portage Glacier and Tour Boat* | 407LL BD0002 006 | Invoice No. 204352 Dated 6/2/2004 | Pearson Education | Beginning and Intermediate Algebra, Edition 3 & My Math Lab, - eBook Online Course; 2005; 0131444425 and 013148186X | 40,000; 1/4 Page; North America; English; includes use in e-Book | VA 1-653-662 Pending, Submitted | 4/17/2008 7/28/2011 |
| 63 |  | Sean Reid *Portage Glacier and Tour Boat* | 407LL BD0002 006 | Invoice No. 204353 Dated 6/2/2004 | Pearson Education | Beginning and Intermediate Algebra, Edition 4; 2005; 0131444441 | 40,000; 1/4 Page; North America; English; No electronic rights | VA 1-653-662 Pending, Submitted | 4/17/2008 7/28/2011 |
| 64 |  | Randy Brandon *Native Girls in Traditional Parkas, Barrow AK* | 354PR AD0003 001 | Invoice No. 204365 Dated 6/9/2004 | Pearson Education as Scott Foresman | Silver Burdett Making Music, grades 1-2 by Beethoven; 2004 | 200,000; 1/4 Page; North America; English; No electronic rights | VA 1-132-479 Pending, Submitted | 8/13/2001 7/28/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 65 |  | Don Pitcher *Clear Cut on Prince of Wales Island, SE Alaska* | 211CC AX0003 001 | Invoice No. 204390 Dated 6/23/2004 | Pearson/Scott Foresman | Scott Foresman Social Studies, AL Supplement Grade 3AL; 2004 | 40,000; 1/2 Page; North America; English; No electronic rights | Pending, Submitted | 7/27/2011 |
| 66 |  | Clark James Mishler *Haida Indians in Canoe, Ceremonial Trip* | 300SM AN0002 001 | Invoice No. 204390 Dated 6/23/2004 | Pearson/Scott Foresman | Scott Foresman Social Studies, AL Supplement Grade 3AL; 2004 | 40,000; 1/2 Page; North America; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 67 |  | Clark James Mishler *Haida Indians in Canoe, Ceremonial Trip* | 300SM AN0002 001 | Invoice No. 204390 Dated 6/23/2004 | Pearson/Scott Foresman | Scott Foresman Social Studies, AL Supplement Grade 3AL; 2004 | 40,000; 1/4 Page; North America; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 68 |  | Clark James Mishler *Fishing Boats and Haida in Canoe, Ceremonial Trip, BC to Juneau* | 300SM AN0004 001 | Invoice No. 204390 Dated 6/23/2004 | Pearson/Scott Foresman | Scott Foresman Social Studies, AL Supplement Grade 3AL; 2004 | 40,000; 1/2 Page; North America; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 69 |  | Michael Jones *Man by Campfire and Tent, Chugach State Park* | 017AD EH0004 001 | Invoice No. 204410 Dated 7/7/2004 | Prentice Hall | Prentice Hall Chemistry, Grades 10-12; 2004 | 200,000 print; 10,000 CD Rom; 1/4 Page; North America; English; Print and CD-rom;online rights for 6 year term, ending 7/2010 | VA 1-338-769 Pending, Submitted | 1/17/2005 7/28/2011 |
| 70 |  | Sean Reid *Portage Glacier and Tour Boat* | 407LL BD0002 006 | Invoice No. 204452 Dated 7/23/2004 | Pearson Education | My Math Lab, Beginning and Intermediate Algebra - eBook Online Course by Martin-Gay, 3rd Edition; 2004; 01314B186X | 1/4 Screen; North America; English; online rights, ending 12/31/05 | VA 1-653-662 Pending, Submitted | 4/17/2008 7/28/2011 |
| 71 |  | Sean Reid *Portage Glacier and Tour Boat* | 407LL BD0002 006 | Invoice No. 204459 Dated 7/28/2004 | Pearson Education | My Math Lab, Beginning and Intermediate Algebra - Ebook Online Course by Martin-Gay; 4th Edition; 2004; 0131475002 | 1/4 Screen; North America; English; online rights, ending 12/31/05 | VA 1-653-662 Pending, Submitted | 4/17/2008 7/28/2011 |
| 72 |  | Steven Kazlowski *Grizzly Bears near the Alaskan Pipeline @ Prudhoe Bay* | 100AR EQ0002 001 | Invoice No. 204699 Dated 11/1/2004 | Pearson Education | Environment: The Science Behind the Stories by Brennan & Withgott; 2004; 080534425X | 40,000; 1/4 Page; North America; English; No electronic rights | VA 1-132-479 Pending, Submitted | 8/13/2001 7/28/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 73 |  | Jim Wark *Aerial, Oil Production Facility, North Slope Prudhoe Bay* | 210FC DP0002 001 | Invoice No. 204699 Dated 11/1/2004 | Pearson Education | Environment: The Science Behind the Stories by Brennan & Withgott; 2004; 080534425X | 40,000; 3/4 Page; North America; English; No electronic rights | VA 1-220-462 Pending, Submitted | 1/13/2004 7/28/2011 |
| 74 |  | Steven Kazlowski *Grizzly Bears near the Alaskan Pipeline @ Prudhoe Bay* | 100AR EQ0002 001 | Invoice No. 204700 Dated 11/1/2004 | Pearson Education | Environment: The Science Behind the Stories by Brennan & Withgott- CD Rom; 2004; 0805344322 | 40,000; 1/4 Page; North America; English | VA 1-132-479 Pending, Submitted | 8/13/2001 7/28/2011 |
| 75 |  | Jim Wark *Aerial, Oil Production Facility, North Slope Prudhoe Bay* | 210FC DP0002 001 | Invoice No. 204700 Dated 11/1/2004 | Pearson Education | Environment: The Science Behind the Stories by Brennan & Withgott- CD Rom; 2004; 0805344322 | 40,000; 3/4 Page; North America; English | VA 1-220-462 Pending, Submitted | 1/13/2004 7/28/2011 |
| 76 |  | Johnny Johnson *Northern Lights Denali Natl Park Interior AK winter scenic* | 408LS AC0004 001 | Invoice No. 204742 Dated 11/18/2004 | Penguin Books | Rough Guides; 2004 | 30,000; 1/4 Page; World; English; No electronic rights | Pending, Submitted | 7/28/2011 |
| 77 |  | Jeff Schultz *Portrait of Inupiat Eskimo Children* | 352CH AA0003 010 | Invoice No. 204756 Dated 11/19/2004 | Pearson Learning | DiscovReads Sampler Brochure; 2004 | 5,000; 1/4 Page; North America; English; No electronic rights | VA 901-203 Pending, Submitted | 5/1/1998 7/27/2011 |
| 78 |  | Don Pitcher *Native Child Holding Puppies Portrait Alaska* | 352CH AX0003 001 | Invoice No. 205086 Dated 2/4/2005 | Pearson Education Canada | Alberta Social Studies, grade 1 [Big Book] Changes; 2005; 0-13-129109-2 | 1,500; 1/4 Page; Canada; English & French; No electronic rights | Pending, Submitted | 7/27/2011 |
| 79 |  | Chris Arend *Inupiat Eskimo Children use Computer Kotzebue Western AK* | 353ED AB0012 001 | Invoice No. 205087 Dated 2/4/2005 | Pearson Education Canada | Principles of Educational Psychology; 2005 | 6,000; 1/4 Page; Canada; English; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 80 |  | Chris Arend and Kevin G. Smith *Woman & Children pull Snowman on Skis, Anchorage AK* | 358WI CC0003 001 | Invoice No. 205404 Dated 5/26/2005 | Pearson/Scott Foresman | Scott Foresman Science Leveled Reader 3.12A; 2006 | 40,000; 1/2 Page; North America; English and Spanish; includes online and digital format rights | Pending, Submitted | 7/27/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 81 |  | Cliff Riedinger *Scenic East Fork River, Denali National Park* | 399IN BG0001 001 | Invoice No. 205434 Dated 6/10/2005 | Pearson Education | How Does the Earth Work? by Smith-Pun; 2005; 0130341290 | 40,000; 1/8 Page; North America; English; No electronic rights | VA 1-240-636 Pending, Submitted | 10/10/2003 7/27/2011 |
| 82 |  | Mark Newman *Hubbard Glacier Calving Russell Fjords, Summer, SE Alaska* | 407TW BH0001 001 | Invoice No. 205434 Dated 6/10/2005 | Pearson Education | How Does the Earth Work? by Smith-Pun; 2005; 0130341290 | 40,000; 1/8 Page; North America; English; No electronic rights | VA 901-203 Pending, Submitted | 5/1/1998 7/28/2011 |
| 83 |  | Jeff Schultz *Cross Country Skiers, Denali National Park Interior* | 010AD AA0003 001 | Invoice No. 205489 Dated 7/1/2005 | Scott Foresman | Scott Foresman Reading Grade 6; 2005 | 150,000; 1/4 Page; North America; English; includes online and digital format rights | VA 901-203 Pending, Submitted | 5/1/1998 7/27/2011 |
| 84 |  | Mark Emery *Close-up, Sockeye Salmon Eggs Underwater* | 115SA CX0015 001 | Invoice No. 205489 Dated 7/1/2005 | Scott Foresman | Scott Foresman Reading Grade 4; 2005 | 150,000; 1/4 Page; North America; English; includes online and digital format rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/28/2011 |
| 85 |  | Cliff Riedinger *Scenic East Fork River, Denali National Park* | 399IN BG0001 001 | Invoice No. 205549 Dated 7/29/2005 | Pearson Education | How Does the Earth Work? by Smith-Pun, online e-Book edition; 2006; 0130341290 | 1/8 Page; North America; English; Electronic rights for 1 year term, ending 7/29/06 | VA 1-240-636 Pending, Submitted | 10/10/2003 7/27/2011 |
| 86 |  | Mark Newman *Hubbard Glacier Calving Russell Fjords, Summer, SE Alaska* | 407TW BH0001 001 | Invoice No. 205549 Dated 7/29/2005 | Pearson Education | How Does the Earth Work? by Smith-Pun, online e-Book edition; 2006; 0130341290 | 1/8 Page; North America; English; Electronic rights for 1 year term, ending 7/29/06 | VA 901-203 Pending, Submitted | 5/1/1998 7/28/2011 |
| 87 |  | Cliff Riedinger *Scenic East Fork River, Denali National Park* | 399IN BG0001 001 | Invoice No. 205577 Dated 8/15/2005 | Pearson Education | How Does the Earth Work? by Smith-Pun, DVD edition; 2006; 0131457845 | 1,000; 1/8 Page; North America; English | VA 1-240-636 Pending, Submitted | 10/10/2003 7/27/2011 |
| 88 |  | Mark Newman *Hubbard Glacier Calving Russell Fjords, Summer, SE Alaska* | 407TW BH0001 001 | Invoice No. 205577 Dated 8/15/2005 | Pearson Education | How Does the Earth Work? by Smith-Pun, DVD edition; 2006; 0131457845 | 1,000; 1/8 Page; North America; English | VA 901-203 Pending, Submitted | 5/1/1998 7/28/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 89 |  | Henry Huntington<br>*Winter scenic of Inuit Village of Iqaluit Northwest Territories Baffin Island Canada* | 353AA BQ0001 001 | Invoice No. 205701<br><br>Dated 10/5/2005 | Pearson Education Canada | Making Connections: Canada's Geography, second ed.; 2005; 0131980890 | 100,000; 1/4 Page; North American; English; No electronic rights | VA 1-295-913 Pending, Submitted | 1/19/2005<br>7/27/2011 |
| 90 |  | Patrick Endres<br>*Entrance of The Aurora Ice Hotel, Chena Hot Springs* | 201HS CM0004D001 | Invoice No. 205758<br><br>Dated 10/25/2005 | Pearson Learning | AMP Reading 2006; 2006 | 40,000; 1/4 Page; North America; English; includes use in e-Book | VA 1-295-913 Pending, Submitted | 1/19/2005<br>7/28/2011 |
| 91 |  | Patrick Endres<br>*Lobby of The Aurora Ice Hotel, Chena Hot Springs* | 201HS CM0005D001 | Invoice No. 205758<br><br>Dated 10/25/2005 | Pearson Learning | AMP Reading 2006; 2006 | 40,000; 1/4 Page; North America; English; includes use in e-Book | VA 1-295-913 Pending, Submitted | 1/19/2005<br>7/28/2011 |
| 92 |  | Patrick Endres<br>*Bedroom at The Aurora Ice Hotel, Chena Hot Springs* | 201HS CM0006D001 | Invoice No. 205758<br><br>Dated 10/25/2005 | Pearson Learning | AMP Reading 2006; 2006 | 40,000; 1/4 Page; North America; English; includes use in e-Book | VA 1-295-913 Pending, Submitted | 1/19/2005<br>7/28/2011 |
| 93 |  | Chris Arend<br>*Couple Hiking on trail near Chena Hot Springs Int AK* | 020IN AB0001 001 | Invoice No. 205836<br><br>Dated 11/23/2005 | Pearson Educacion de Mexico, S.A. de | Algebra Intermedia 6ed by Allen R. Angel; 2005 | 7,000; 1/4 Page; Mexico; Spanish; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000<br>7/27/2011 |
| 94 |  | Steven Kazlowski<br>*Grizzly Bears near the Alaskan Pipeline @ Prudhoe Bay* | 100AR EQ0002 001 | Invoice No. 205913<br><br>Dated 12/22/2005 | Pearson Education | Essential Environment: The Science Behind the Stories by Brennan-Withgott; 2005; 080534487X | 40,000; 1/4 Page; North America; English; No electronic rights | VA 1-132-479 Pending, Submitted | 8/13/2001<br>7/28/2011 |
| 95 |  | Jim Wark<br>*Aerial, Oil Production Facility, North Slope Prudhoe Bay* | 210FC DP0002 001 | Invoice No. 205913<br><br>Dated 12/22/2005 | Pearson Education | Essential Environment: The Science Behind the Stories by Brennan-Withgott; 2005; 080534487X | 40,000; 3/4 Page; North America; English; No electronic rights | VA 1-220-462 Pending, Submitted | 1/13/2004<br>7/28/2011 |
| 96 |  | Steven Kazlowski<br>*Grizzly Bears near the Alaskan Pipeline @ Prudhoe Bay* | 100AR EQ0002 001 | Invoice No. 205914<br><br>Dated 12/22/2005 | Pearson Education | Essential Environment: The Science Behind the Stories by Brennan-Withgott- IRCD Rom; 2005; 0805344829 | 40,000; 1/4 Page; North America; English; Digital rights for 3 year term, ending 12/22/08 | VA 1-132-479 Pending, Submitted | 8/13/2001<br>7/28/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 97 |  | Jim Wark *Aerial, Oil Production Facility, North Slope Prudhoe Bay* | 210FC DP0002 001 | Invoice No. 205914 Dated 12/22/2005 | Pearson Education | Essential Environment: The Science Behind the Stories by Brennan-Withgott- IRCD Rom; 2005; 0805344829 | 40,000; 3/4 Page; North America; English; Digital rights for 3 year term, ending 12/22/08 | VA 1-220-462 Pending, Submitted | 1/13/2004 7/28/2011 |
| 98 |  | Jeff Schultz *Portrait of Man w/ Frosted Face* | 351MN AA0001 001 | Invoice No. 206139 Dated 2/17/2006 | Pearson Education | Prentice Hall Literature (Penguin Lit) SE, Grade 7; 2006 | 200,000; 1/8 Page; North America; English; No electronic rights | VA 901-203 Pending, Submitted | 5/1/1998 7/27/2011 |
| 99 |  | Cliff Riedinger *Telephone Poles Tilted by Permafrost, Chugach Mtn* | 411FG BG0001 002 | Invoice No. 206198 Dated 3/10/2006 | Pearson Education | Brief Biology with Physiology by Krogh; 2006; 0131859641 | 40,000; 1/8 Page; North America; English; No electronic rights | Pending, Submitted | 7/27/2011 |
| 100 |  | Cliff Riedinger *Telephone Poles Tilted by Permafrost, Chugach Mtn* | 411FG BG0001 002 | Invoice No. 206252 Dated 3/31/2006 | Pearson Education | A Brief Guide to Biology with Physiology, eBook edition; 2007; 0131731998 | 1,000; 1/8 Page; North America; English; Digital rights for 3 year term, ending 3/31/09 | Pending, Submitted | 7/27/2011 |
| 101 |  | Clark James Mishler *Summer Tourists Viewing Eskimo Blanket Toss, Kotzebue* | 218LT AN0002 001 | Invoice No. 206442 Dated 6/9/2006 | Pearson Education | Physics, 3rd ed, Walker; 2007; 0131536311 | 100,000; 1/8 Page; North America; English; includes use in e-Book | VA 1-240-636 Pending, Submitted | 10/10/2003 7/27/2011 |
| 102 |  | Johnny Johnson *Kerguelen Fur Seal Cow w/ Pup, Antarctica* | 112FR AC0001 001 | Invoice No. 206451 Dated 6/9/2006 | Pearson/Scott Foresman | 2006 Everyday Spelling, Grade 4; 2006 | 100,000; 1/4 Page; North America; English; No electronic rights | VA 901-203 Pending, Submitted | 5/1/1998 7/28/2011 |
| 103 |  | Johnny Johnson *Polar Bear, Manitoba Canada* | 125SI AC0053 001 | Invoice No. 206451 Dated 6/9/2006 | Pearson/Scott Foresman | 2006 Everyday Spelling, Grade 4; 2006 | 100,000; 1/4 Page; North America; English; No electronic rights | VA 1-148-932 Pending, Submitted | 4/3/2002 7/28/2011 |
| 104 |  | Chris Arend *Native Girl in Parka w/ Husky Puppy* | 352CH AB0003 001 | Invoice No. 206451 Dated 6/9/2006 | Pearson/Scott Foresman | 2006 Everyday Spelling, Grade 4; 2006 | 100,000; 1/4 Page; North America; English; No electronic rights | VA 901-203 Pending, Submitted | 5/1/1998 7/27/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 105 |  | Alissa Crandall<br>*Brown Bear Rolling on Back, McNeil River* | 100SW AK0006 001 | Invoice No. 206567<br><br>Dated 7/28/2006 | Pearson/Scott Foresman | The Bear, K.2.4, Student Edition; 2007 | 40,000; 1/2 Page; North America; English; includes use in e-Book | VA 901-203 Pending, Submitted | 5/1/1998<br>7/27/2011 |
| 106 |  | Gary Schultz<br>*Brown Bear Resting, Katmai National Park* | 100SW BX0043 003 | Invoice No. 206567<br><br>Dated 7/28/2006 | Pearson/Scott Foresman | The Bear, K.2.4, Student Edition; 2007 | 40,000; 1/2 Page; North America; English; includes use in e-Book | VA 1-295-913 Pending, Submitted | 1/19/2005<br>7/27/2011 |
| 107 |  | Gary Schultz<br>*Brown Bear Resting, Katmai National Park* | 100SW BX0043 003 | Invoice No. 206567<br><br>Dated 7/28/2006 | Pearson/Scott Foresman | The Bear, K.2.4, Student Edition; 2007 | 40,000; 1/4 Page; North America; English; includes use in e-Book; second use | VA 1-295-913 Pending, Submitted | 1/19/2005<br>7/27/2011 |
| 108 |  | Myron Wright<br>*Fireworks Over Anchorage, Fur Rondy Festival* | 357FA AM0001 001 | Invoice No. 206637<br><br>Dated 8/18/2006 | Scott Foresman | My Sidewalks 4.3 Student Reader; 2006 | 40,000; 1/4 Page; North America; English; includes use in e-Book | VA 1-066-095 Pending, Submitted | 5/16/2000<br>7/28/2011 |
| 109 |  | Steven Kazlowski<br>*Grizzly Bears near the Alaskan Pipeline @ Prudhoe Bay* | 100AR EQ0002 001 | Invoice No. 206713<br><br>Dated 9/14/2006 | Pearson Education | Environment: The Science Behind the Stories by Withgott-Brennan; 2006; 0805344675 | 100,000; 1/4 Page; North America; English; includes use in e-Book for up to 5,000 copies | VA 1-132-479 Pending, Submitted | 8/13/2001<br>7/28/2011 |
| 110 |  | Steve Armbrust<br>*Caribou Crossing Roud near Oil Gathering Center* | 103AR AL0011 001 | Invoice No. 206713<br><br>Dated 9/14/2006 | Pearson Education | Environment: The Science Behind the Stories by Withgott-Brennan; 2006; 0805344675 | 100,000; 1/4 Page; North America; English; includes use in e-Book for up to 5,000 copies | Pending, Submitted | 7/28/2011 |
| 111 |  | Steve Armbrust<br>*Caribou Crossing Roud near Oil Gathering Center* | 103AR AL0011 001 | Invoice No. 206713<br><br>Dated 9/14/2006 | Pearson Education | Environment: The Science Behind the Stories by Withgott-Brennan; 2006; 0805344675 | 100,000; 1/8 Page; North America; English; includes use in e-Book for up to 5,000 copies; second use | Pending, Submitted | 7/28/2011 |
| 112 |  | Jim Wark<br>*Aerial, Oil Production Facility, North Slope Prudhoe Bay* | 210FC DP0002 001 | Invoice No. 206713<br><br>Dated 9/14/2006 | Pearson Education | Environment: The Science Behind the Stories by Withgott-Brennan; 2006; 0805344675 | 100,000; 1/2 Page; North America; English; includes use in e-Book for up to 5,000 copies | VA 1-220-462 Pending, Submitted | 1/13/2004<br>7/28/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 113 |  | Steven Kazlowski<br>*Grizzly Bears near the Alaskan Pipeline @ Prudhoe Bay* | 100AR EQ0002 001 | Invoice No. 206714<br>Dated 9/14/2006 | Pearson Education | Media Manager for Environment: The Science Behind the Stories - IRCD; 2006; 0805381112 | 100,000; 1/4 Page; North America; English | VA 1-132-479 Pending, Submitted | 8/13/2001<br>7/28/2011 |
| 114 |  | Steve Armbrust<br>*Caribou Crossing Roud near Oil Gathering Center* | 103AR AL0011 001 | Invoice No. 206714<br>Dated 9/14/2006 | Pearson Education | Media Manager for Environment: The Science Behind the Stories - IRCD; 2006; 0805381112 | 100,000; 1/4 Page; North America; English | Pending, Submitted | 7/28/2011 |
| 115 |  | Steve Armbrust<br>*Caribou Crossing Roud near Oil Gathering Center* | 103AR AL0011 001 | Invoice No. 206714<br>Dated 9/14/2006 | Pearson Education | Media Manager for Environment: The Science Behind the Stories - IRCD; 2006; 0805381112 | 100,000; 1/8 Page; North America; English; second use | Pending, Submitted | 7/28/2011 |
| 116 |  | Jim Wark<br>*Aerial, Oil Production Facility, North Slope Prudhoe Bay* | 210FC DP0002 001 | Invoice No. 206714<br>Dated 9/14/2006 | Pearson Education | Media Manager for Environment: The Science Behind the Stories - IRCD; 2006; 0805381112 | 100,000; 1/2 Page; North America; English | VA 1-220-462 Pending, Submitted | 1/13/2004<br>7/28/2011 |
| 117 |  | Jeff Schultz<br>*L. Riddles w/ Axle & Dugan (dogs), Iditarod Finish Line* | 001AD AA0002 001 | Invoice No. 206942<br>Dated 11/22/2006 | Pearson Learning | iOpener's Math 2007 (Grade 3, K, 1, 2 SB), "Big Book" and Teaching Plan; 2007 | 40,000; 1/4 Page; North America; English | VA 1-240-079 Pending, Submitted | 4/16/2004<br>7/27/2011 |
| 118 |  | Jeff Schultz<br>*L. Riddles, '85 Iditarod Champion* | 001AD AA0003 001 | Invoice No. 206942<br>Dated 11/22/2006 | Pearson Learning | iOpener's Math 2007 (Grade 3, K, 1, 2 SB), "Big Book" and Teaching Plan; 2007 | 40,000; 1/4 Page; North America; English | Pending, Submitted | 7/27/2011 |
| 119 |  | Jeff Schultz<br>*L. Riddles, Iditarod Musher, on Bike Trail* | 001AD AA0004 001 | Invoice No. 206942<br>Dated 11/22/2006 | Pearson Learning | iOpener's Math 2007 (Grade 3, K, 1, 2 SB), "Big Book" and Teaching Plan; 2007 | 40,000; 1/4 Page; North America; English | Pending, Submitted | 7/27/2011 |
| 120 |  | Jeff Schultz<br>*L. Riddles, Iditarod Musher w/ Dog Handlers, At Iditarod Start Line* | 001AF AA0017 001 | Invoice No. 206942<br>Dated 11/22/2006 | Pearson Learning | iOpener's Math 2007 (Grade 3, K, 1, 2 SB), "Big Book" and Teaching Plan; 2007 | 40,000; 1/4 Page; North America; English | Pending, Submitted | 7/28/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 121 |  | Jeff Schultz *Iditarod Sled Dog Jumps Over Water on Iditarod Trail* | 001AI AA0022 001 | Invoice No. 206942 Dated 11/22/2006 | Pearson Learning | iOpener's Math 2007 (Grade 3, K, 1, 2 SB), "Big Book" and Teaching Plan; 2007 | 40,000; 1/4 Page; North America; English | VA 1-240-079 Pending, Submitted | 4/16/2004 7/28/2011 |
| 122 |  | Jeff Schultz *K. Ramstead, Iditarod Musher's Team, at Restart* | 001AX AA0175D001 | Invoice No. 206942 Dated 11/22/2006 | Pearson Learning | iOpener's Math 2007 (Grade 3, K, 1, 2 SB), "Big Book" and Teaching Plan; 2007 | 40,000; 3/4 Page; North America; English | VA 1-340-258 Pending, Submitted | 7/29/2005 7/28/2011 |
| 123 |  | Jeff Schultz *A. Zirkle, Iditarod Musher's Dogs Resting @ Nikolai Checkpoint* | 001AX AA0298D001 | Invoice No. 206942 Dated 11/22/2006 | Pearson Learning | iOpener's Math 2007 (Grade 3, K, 1, 2 SB), "Big Book" and Teaching Plan; 2007 | 40,000; 1/4 Page; North America; English | VA 1-340-258 Pending, Submitted | 7/29/2005 7/28/2011 |
| 124 |  | Jeff Schultz *K. Ramstead, Iditarod Musher's Dog, Early Morning @ Nikolai Checkpoint* | 001AX AA0309D001 | Invoice No. 206942 Dated 11/22/2006 | Pearson Learning | iOpener's Math 2007 (Grade 3, K, 1, 2 SB), "Big Book" and Teaching Plan; 2007 | 40,000; 1/4 Page; North America; English; cover | VA 1-340-258 Pending, Submitted | 7/29/2005 7/28/2011 |
| 125 |  | Jeff Schultz *K. Ramstead, Iditarod Musher's Dog, Early Morning @ Nikolai Checkpoint* | 001AX AA0309D001 | Invoice No. 206942 Dated 11/22/2006 | Pearson Learning | iOpener's Math 2007 (Grade 3, K, 1, 2 SB), "Big Book" and Teaching Plan; 2007 | 40,000; 1/4 Page; North America; English; second use | VA 1-340-258 Pending, Submitted | 7/29/2005 7/28/2011 |
| 126 |  | Jeff Schultz *D. Jonrowe, Iditarod Musher's Dog Rests on Straw* | 001AX AA0451D001 | Invoice No. 206942 Dated 11/22/2006 | Pearson Learning | iOpener's Math 2007 (Grade 3, K, 1, 2 SB), "Big Book" and Teaching Plan; 2007 | 40,000; 1/4 Page; North America; English | VA 1-340-258 Pending, Submitted | 7/29/2005 7/28/2011 |
| 127 |  | Jeff Schultz *H. Gatts, Iditarod Musher's Team @ Start Line* | 001AY AA0162D001 | Invoice No. 206942 Dated 11/22/2006 | Pearson Learning | iOpener's Math 2007 (Grade 3, K, 1, 2 SB), "Big Book" and Teaching Plan; 2007 | 40,000; 1/4 Page; North America; English | VA 1-367-930 Pending, Submitted | 8/11/2006 7/27/2011 |
| 128 |  | Jeff Schultz *Balto Statue, Central Park, New York, NY* | 261ST AA0003 001 | Invoice No. 206942 Dated 11/22/2006 | Pearson Learning | iOpener's Math 2007 (Grade 3, K, 1, 2 SB), "Big Book" and Teaching Plan; 2007 | 40,000; 1/4 Page; North America; English | Pending, Submitted | 7/27/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 129 |  | Jeff Schultz<br><br>*Portrait of Susan Butcher, Iditarod Mucher, Ruby Checkpoint* | 001AW AA0516D001 | Invoice No. 207549<br><br>Dated 5/29/2007 | Prentice Hall | Prentice Hall Discovery Series Book 6-2; 2007; 0133636305 | 5,000; Full Page; North America; English; No electronic rights | VA 1-271-542 Pending, Submitted | 7/2/2004<br>7/28/2011 |
| 130 |  | Ben Schultz<br><br>*M. Moderow, Iditarod Musher, Long Lake Restart* | 001AW FR0031D001 | Invoice No. 207549<br><br>Dated 5/29/2007 | Prentice Hall | Prentice Hall Discovery Series Book 6-2; 2007; 0133636305 | 5,000; Full Page; North America; English; No electronic rights | VA 1-240-079 Pending, Submitted | 4/16/2004<br>7/27/2011 |
| 131 |  | Jeff Schultz<br><br>*J. Barrons, Iditarod Musher, Mushing Down Embankment to Puntilla Lake* | 001AY AA0210D001 | Invoice No. 207549<br><br>Dated 5/29/2007 | Prentice Hall | Prentice Hall Discovery Series Book 6-2; 2007; 0133636305 | 5,000; Full Page; North America; English; No electronic rights | VA 1-367-930 Pending, Submitted | 8/11/2006<br>7/27/2011 |
| 132 |  | Jeff Schultz<br><br>*L. Mackey, Iditarod '07 Champion, Approaching Nome Finish Line* | 001AZ AA0347D002 | Invoice No. 207549<br><br>Dated 5/29/2007 | Prentice Hall | Prentice Hall Discovery Series Book 6-2; 2007; 0133636305 | 5,000; Full Page; North America; English; No electronic rights | VA 1-416-577 Pending, Submitted | 7/11/2007<br>7/27/2011 |
| 133 |  | Jeff Schultz<br><br>*L. Mackey, Iditarod '07 Champion, Arriving in Nome* | 001AZ AA0354D001 | Invoice No. 207549<br><br>Dated 5/29/2007 | Prentice Hall | Prentice Hall Discovery Series Book 6-2; 2007; 0133636305 | 5,000; Full Page; North America; English; No electronic rights | VA 1-416-577 Pending, Submitted | 7/11/2007<br>7/27/2011 |
| 134 |  | Jeff Schultz<br><br>*L. Mackey, Iditarod '07 Champion, Hugs Lead Dogs Larry & Lippy @ Finish Line* | 001AZ AA0362D001 | Invoice No. 207549<br><br>Dated 5/29/2007 | Prentice Hall | Prentice Hall Discovery Series Book 6-2; 2007; 0133636305 | 5,000; Full Page; North America; English; No electronic rights | VA 1-416-577 Pending, Submitted | 7/11/2007<br>7/27/2011 |
| 135 |  | Jeff Schultz<br><br>*R. Brooks, Idiarod Musher, Leaves Start Line on Re-Start Day* | 001AZ AA0474D004 | Invoice No. 207549<br><br>Dated 5/29/2007 | Prentice Hall | Prentice Hall Discovery Series Book 6-2; 2007; 0133636305 | 5,000; Full Page; North America; English; No electronic rights | VA 1-416-577 Pending, Submitted | 7/11/2007<br>7/27/2011 |
| 136 |  | Jeff Schultz<br><br>*D. Regars, Jr. Iditarod Musher, Sled Dog Team Runs Down Trail near Willow Lake* | 002AB AA0326D001 | Invoice No. 207549<br><br>Dated 5/29/2007 | Prentice Hall | Prentice Hall Discovery Series Book 6-2; 2007; 0133636305 | 5,000; Full Page; North America; English; No electronic rights | VA 1-367-930 Pending, Submitted | 8/11/2006<br>7/27/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 137 |  | Jeff Schultz *R. Swenson, Iditarod Champion, Hugs Husky Puppies* | 351MN AA0053 001 | Invoice No. 207549 Dated 5/29/2007 | Prentice Hall | Prentice Hall Discovery Series Book 6-2; 2007; 0133636305 | 5,000; Full Page; North America; English; No electronic rights | VA 1-165-338 Pending, Submitted | 10/8/2002 7/28/2011 |
| 138 |  | Randy Brandon *Native Girls in Traditional Parkas, Barrow AK* | 354PR AD0003 001 | Invoice No. 207623 Dated 6/26/2007 | Scott Foresman | SBG Music, eBook edition; 2007 | 1/4 Page; North America; English | VA 1-132-479 Pending, Submitted | 8/13/2001 7/28/2011 |
| 139 |  | Steven Kazlowski *Polar Bear w/ Cubs Swimming in Water and Ice* | 125GR EQ0085D001 | Invoice No. 207646 Dated 7/6/2007 | Prentice Hall | Discovery Series Text Book Grade 6-8; 2007 | 5,000; Full Page; North America and up to 5% International; English; No electronic rights | VA 1-407-335 Pending, Submitted | 4/12/2007 7/28/2011 |
| 140 |  | Jeff Schultz and Doug Lindstrand *Moose Standing at Shoreline of Unnamed Lake, Mt. McKinley in Background* | 458SS ZZ0002D001 | Invoice No. 207646 Dated 7/6/2007 | Prentice Hall | Discovery Series Text Book Grade 6-8; 2007 | 5,000; Full Page; North America and up to 5% International; English; No electronic rights | VA 1-393-399 Pending, Submitted | 1/16/2007 7/28/2011 |
| 141 |  | John Hyde *Bald Eagle in Flight Over Fireweed Meadow* | 151FL AJ0053D001 | Invoice No. 207670 Dated 7/18/2007 | Pearson Education | Pair Up! - Not Just a Bird - Grade 1; 2008 | 40,000; Full Page; North America; English; includes use in e-Book | VA 1-338-768 Pending, Submitted | 12/21/2005 7/28/2011 |
| 142 |  | Don Pitcher *Bald Eagle in Flight Over Homer Spit Kenai Peninsula, Snowy Mnt Background* | 151FL AX0048D001 | Invoice No. 207670 Dated 7/18/2007 | Pearson Education | Pair Up! - Not Just a Bird - Grade 1; 2008 | 40,000; Full Page; North America; English; includes use in e-Book | VA 1-378-940 Pending, Submitted | 10/10/2006 7/27/2011 |
| 143 |  | Thomas Sbampato *Bald Eagle in Flight After Catching Fish, Dutch Harbor Aleutians* | 151LN EM0008D001 | Invoice No. 207670 Dated 7/18/2007 | Pearson Education | Pair Up! - Not Just a Bird - Grade 1; 2008 | 40,000; Full Page; North America; English; includes use in e-Book | VA 1-393-399 Pending, Submitted | 1/16/2007 7/28/2011 |
| 144 |  | Jeff Schultz *Balto Statue, Central Park, New York, NY* | 261ST AA0003 001 | Invoice No. 207670 Dated 7/18/2007 | Pearson Education | Pair Up! - Not Just a Bird - Grade 1; 2008 | 40,000; Full Page; North America; English; includes use in e-Book | Pending, Submitted | 7/27/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 145 |  | Jeff Schultz *Young Native Girls w/ Sled Dog, Teller, AK* | 352CH AA0010D001 | Invoice No. 207670 Dated 7/18/2007 | Pearson Education | Pair Up! - Not Just a Bird - Grade 1; 2008 | 40,000; Full Page; North America; English; includes use in e-Book | VA 1-393-399 Pending, Submitted | 1/16/2007 7/28/2011 |
| 146 |  | Randy Brandon *Eskimo Boy Inside Igloo, Resolute Bay Canada* | 352CH AD0001 005 | Invoice No. 207670 Dated 7/18/2007 | Pearson Education | Pair Up! - Not Just a Bird - Grade 1; 2008 | 40,000; Full Page; North America; English; includes use in e-Book | VA 1-393-399 Pending, Submitted | 1/16/2007 7/28/2011 |
| 147 |  | Jeff Schultz and Gary Schultz *Caribou Overlooking Wonder Lake, Denali National Park* | 103IN ZZ0002 001 | Invoice No. 207744 Dated 8/17/2007 | Scott Foresman | EnVision Math (Project # PR38123); 2007 | 100,000; Spread; North America; English and Spanish; includes print and e-Book | VA 1-240-079 Pending, Submitted | 4/16/2004 7/28/2011 |
| 148 |  | Patrick Endres *Caribou Crossing in Front of Semi* | 315WI CM0016 001 | Invoice No. 207763 Dated 8/28/2007 | Longman Publishers | The Allyn and Bacon Guide to Writing by Ramage, Bean and Johnson; 2009 | 70,000; 1/4 Page; North America; English; No electronic rights | Pending, Submitted | 7/28/2011 |
| 149 |  | Jeff Schultz *S. Perrino, Iditarod Musher, Dogs Howling, Takotna Checkpoint* | 001AW AA0278 001 | Invoice No. 207925 Dated 10/12/2007 | Pearson Education | Quick Reads Library, Supplemental Text; 2008 | 40,000; Full Page; North America; English; includes print and e-Book | VA 1-340-258 Pending, Submitted | 7/29/2005 7/28/2011 |
| 150 |  | Jeff Schultz *Dog Mushing on Arctic Ocean, Winter in Barrow, AK* | 002AC AA0003 007 | Invoice No. 207925 Dated 10/12/2007 | Pearson Education | Quick Reads Library, Supplemental Text; 2008 | 40,000; 1/4 Page; North America; English; includes print and e-Book | VA 1-338-768 Pending, Submitted | 12/21/2005 7/27/2011 |
| 151 |  | Gunther Matschke *Grizzly Bear at Brooks Falls Waiting for Salmon* | 100SW FV0013 001 | Invoice No. 207925 Dated 10/12/2007 | Pearson Education | Quick Reads Library, Supplemental Text; 2008 | 40,000; Full Page; North America; English; includes print and e-Book | Pending, Submitted | 7/27/2011 |
| 152 |  | Mark Emery *Sockeye Salmon Jumping Falls* | 115SA CX0023 003 | Invoice No. 207925 Dated 10/12/2007 | Pearson Education | Quick Reads Library, Supplemental Text; 2008 | 40,000; 1/2 Page; North America; English; includes print and e-Book | VA 1-066-095 Pending, Submitted | 5/16/2000 7/28/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 153 |  | Patrick Endres *Closeup of Tlingit Totem Pole, Fairbanks* | 260OT CM0006 001 | Invoice No. 207925 Dated 10/12/2007 | Pearson Education | Quick Reads Library, Supplemental Text; 2008 | 40,000; Full Page; North America; English; includes print and e-Book | VA 1-148-932 Pending, Submitted | 4/3/2002 7/28/2011 |
| 154 |  | Jeff Schultz *Young Inupiat Native Boy w/ Snowman* | 352CH AA0042D001 | Invoice No. 207925 Dated 10/12/2007 | Pearson Education | Quick Reads Library, Supplemental Text; 2008 | 40,000; Full Page; North America; English; includes print and e-Book; cover | VA 1-349-182 Pending, Submitted | 4/17/2006 7/27/2011 |
| 155 |  | Jeff Schultz *Young Inupiat Native Boy w/ Snowman* | 352CH AA0042D001 | Invoice No. 207925 Dated 10/12/2007 | Pearson Education | Quick Reads Library, Supplemental Text; 2008 | 40,000; 1/4 Page; North America; English; includes print and e-Book; second use | VA 1-349-182 Pending, Submitted | 4/17/2006 7/27/2011 |
| 156 |  | Jeff Schultz *3rd Graders Sledding Anchorage* | 358WI AA0063D002 | Invoice No. 207925 Dated 10/12/2007 | Pearson Education | Quick Reads Library, Supplemental Text; 2008 | 40,000; 3/4 Page; North America; English; includes print and e-Book | VA 1-295-913 Pending, Submitted | 1/19/2005 7/28/2011 |
| 157 |  | Patrick Endres *College Fjords, Prince William Sound, Chugach Mnts in Background* | 454FJ CM0002 001 | Invoice No. 207925 Dated 10/12/2007 | Pearson Education | Quick Reads Library, Supplemental Text; 2008 | 40,000; Full Page; North America; English; includes print and e-Book | VA 901-203 VA 1-378-940 Case 1 -640855186 | 5/1/1998 10/10/2006 7/28/2011 |
| 158 |  | Daisy Gilardini *Polar Bear standing on ice chunk in Russian Arctic* | 125SI FU0002D001 | Invoice No. 207994 Dated 11/9/2007 | Pearson Education Canada | Literacy in Action Grade 7 Ecozone; 2007; 978-0-13 -205903-9 | 10,000 print; 1,000 CD Rom; 1/4 Page; Canada; English; e-Book rights granted by inv. 210195 | VA 1-393-399 Pending, Submitted | 1/16/2007 7/27/2011 |
| 159 |  | Daisy Gilardini *Polar Bear standing on ice chunk in Russian Arctic* | 125SI FU0002D001 | Invoice No. 207994 Dated 11/9/2007 | Pearson Education Canada | Literacy in Action Grade 7 Ecozone; 2007; 978-0-13 -205903-9 | 10,000 print; 1,000 CD Rom; Spot Size; Canada; English; e-Book rights granted by inv. 210195; second use | VA 1-393-399 Pending, Submitted | 1/16/2007 7/27/2011 |
| 160 |  | Mark Newman *Hubbard Glacier Calving Russell Fjords, Summer, SE Alaska* | 407TW BH0001 001 | Invoice No. 208032 Dated 11/16/2007 | Pearson Education | Natural Hazards: Earth's Processes as Hazards, Disasters & Catastrophes 2008, 2nd Edition; 2008; 0132318644 | 40,000; Full Page; North America; English; includes use in e-Book for up to 2,000 copies | VA 901-203 Pending, Submitted | 5/1/1998 7/28/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 161 |  | Randy Brandon *Igloo in Glacier Valley, Girdwood* | 406AB AD0010D004 | Invoice No. 208057 Dated 11/26/2007 | Pearson Education | Caught Reading Worktext 2; 2007; 0785466479 | 11,375; Full Page; North America; English; includes use in e-Book for up to 569 copies | VA 1-416-577 Pending, Submitted | 7/11/2007 7/28/2011 |
| 162 |  | Patrick Endres *Caribou Crossing in Front of Semi* | 315WI CM0016 001 | Invoice No. 208302 Dated 2/13/2008 | Longman Publishers | The Allyn and Bacon Guide to Writing, CONCISE 5th Edition; 2008 | 11,000; 1/4 Page; North America; English; No electronic rights | Pending, Submitted | 7/28/2011 |
| 163 |  | Mark Newman *Ice Climber in Ice Cave, Chugach National Park* | 016IC BH0003 001 | Invoice No. 208369 Dated 3/4/2008 | Pearson Education | Essentials of Geology 10e by Lutgens/Tarbuck; 2009; 0136003761 | 40,000; 1/2 Page; North America; English; includes use in e-Book for up to 2,000 copies | VA 1-653-682 Pending, Submitted | 12/31/2007 7/28/2011 |
| 164 |  | Jeff Schultz *Alaskan native girls using computer in school setting Anchorage Alaska Tlinget/Athabascan* | 352CH AA0015D001 | Invoice No. 208376 Dated 3/6/2008 | Pearson Education Canada | First Steps in Literacy: Linking Assessment, Teaching and Learning; 2008 | 17,500; 1/4 Page; North American; English; No electronic rights | VA 1-393-399 Pending, Submitted | 1/16/2007 7/28/2011 |
| 165 |  | Chris Arend *Couple Hiking on trail near Chena Hot Springs Int AK* | 020IN AB0001 001 | Invoice No. 208511 Dated 4/17/2008 | Pearson Educacion de Mexico, S.A. de | Intermediate Algebra for college students 7th Edition by Allen R. Angel; 2008 | 10,000; 1/4 Page; Latin America; Spanish; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |
| 166 |  | Mark Newman *Hubbard Glacier Calving Russell Fjords, Summer, SE Alaska* | 407TW BH0001 001 | Invoice No. 208612 Dated 5/15/2008 | Pearson Education | Natural Hazards: Earth's Processes as Hazards, Disasters & Catastrophe, 2nd Edition, IRCD; 2009; 0132394499 | 1,000; Full Page; North America; English | VA 901-203 Pending, Submitted | 5/1/1998 7/28/2011 |
| 167 |  | Daisy Gilardini *Polar Bear standing on ice chunk in Russian Arctic* | 125SI FU0002D001 | Invoice No. 208618 Dated 5/15/2008 | Pearson Education Canada | Literacy in Action 7 Time-Saver Toolkit; 2008 | 2,500; 1/8 Page; Canada; English & French; includes print and e-Book | VA 1-393-399 Pending, Submitted | 1/16/2007 7/27/2011 |
| 168 |  | Daisy Gilardini *Polar Bear standing on ice chunk in Russian Arctic* | 125SI FU0002D001 | Invoice No. 208618 Dated 5/15/2008 | Pearson Education Canada | Literacy in Action 7 Time-Saver Toolkit; 2008 | 2,500; 1/8 Page; Canada; English & French; includes print and e-Book; second use | VA 1-393-399 Pending, Submitted | 1/16/2007 7/27/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 169 | | Ron Sanford<br>*Humpback Whale Breach, SE AK* | 113HU DI0001 001 | Invoice No. 208620<br>Dated 5/15/2008 | Daniela Glass | DRA2 Incredible Journeys Animal Migration by Marcia Vaughan; 2008; 0137132867 | 2,000; Full Page; Canada; English & French; includes print and e-Book; cover | VA 901-203 Pending, Submitted | 5/1/1998<br>7/28/2011 |
| 170 | | Ron Sanford<br>*Humpback Whale Breach, SE AK* | 113HU DI0001 001 | Invoice No. 208620<br>Dated 5/15/2008 | Daniela Glass | DRA2 Incredible Journeys Animal Migration by Marcia Vaughan; 2008; 0137132867 | 2,000; 1/2 Page; Canada; English & French; includes print and e-Book; second use | VA 901-203 Pending, Submitted | 5/1/1998<br>7/28/2011 |
| 171 | | Ron Sanford<br>*Humpback Whale Breach, SE AK* | 113HU DI0001 001 | Invoice No. 208620<br>Dated 5/15/2008 | Daniela Glass | DRA2 Incredible Journeys Animal Migration by Marcia Vaughan; 2008; 0137132867 | 2,000; Spot Size; Canada; English & French; includes print and e-Book; third use | VA 901-203 Pending, Submitted | 5/1/1998<br>7/28/2011 |
| 172 | | Steven Kazlowski<br>*Grizzly Bears near the Alaskan Pipeline @ Prudhoe Bay* | 100AR EQ0002 001 | Invoice No. 208621<br>Dated 5/15/2008 | Pearson Education | Environment: The Science Behind the Stories by Withgott-Brennan, 3rd Edition; 2008; 0805395733 | 40,000; 1/8 Page; North America; English | VA 1-132-479 Pending, Submitted | 8/13/2001<br>7/28/2011 |
| 173 | | Steve Armbrust<br>*Caribou Crossing Roud near Oil Gathering Center* | 103AR AL0011 001 | Invoice No. 208621<br>Dated 5/15/2008 | Pearson Education | Environment: The Science Behind the Stories by Withgott-Brennan, 3rd Edition; 2008; 0805395733 | 40,000; 1/2 Page; North America; English | Pending, Submitted | 7/28/2011 |
| 174 | | Jim Wark<br>*Aerial, Oil Production Facility, North Slope Prudhoe Bay* | 210FC DP0002 001 | Invoice No. 208621<br>Dated 5/15/2008 | Pearson Education | Environment: The Science Behind the Stories by Withgott-Brennan, 3rd Edition; 2008; 0805395733 | 40,000; 1/2 Page; North America; English | VA 1-220-462 Pending, Submitted | 1/13/2004<br>7/28/2011 |
| 175 | | Cliff Riedinger<br>*Telephone Poles Tilted by Permafrost, Chugach Mtn* | 411FG BG0001 002 | Invoice No. 208621<br>Dated 5/15/2008 | Pearson Education | Environment: The Science Behind the Stories by Withgott-Brennan, 3rd Edition; 2008; 0805395733 | 40,000; 1/8 Page; North America; English | Pending, Submitted | 7/27/2011 |
| 176 | | Steven Kazlowski<br>*Grizzly Bears near the Alaskan Pipeline @ Prudhoe Bay* | 100AR EQ0002 001 | Invoice No. 208622<br>Dated 5/15/2008 | Pearson Education | Environment: The Science Behind the Stories by Withgott-Brennan, 3rd Edition, eBook edition; 2008; 0136019846 | 40,000; 1/8 Page; North America; English | VA 1-132-479 Pending, Submitted | 8/13/2001<br>7/28/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 177 |  | Steve Armbrust<br>*Caribou Crossing Roud near Oil Gathering Center* | 103AR AL0011 001 | Invoice No. 208622<br>Dated 5/15/2008 | Pearson Education | Environment: The Science Behind the Stories by Withgott-Brennan, 3rd Edition, eBook edition; 2008; 0136019846 | 40,000; 1/2 Page; North America; English | Pending, Submitted | 7/28/2011 |
| 178 |  | Jim Wark<br>*Aerial, Oil Production Facility, North Slope Prudhoe Bay* | 210FC DP0002 001 | Invoice No. 208622<br>Dated 5/15/2008 | Pearson Education | Environment: The Science Behind the Stories by Withgott-Brennan, 3rd Edition, eBook edition; 2008; 0136019846 | 40,000; 1/2 Page; North America; English | VA 1-220-462 Pending, Submitted | 1/13/2004<br>7/28/2011 |
| 179 |  | Cliff Riedinger<br>*Telephone Poles Tilted by Permafrost, Chugach Mtn* | 411FG BG0001 002 | Invoice No. 208622<br>Dated 5/15/2008 | Pearson Education | Environment: The Science Behind the Stories by Withgott-Brennan, 3rd Edition, eBook edition; 2008; 0136019846 | 40,000; 1/8 Page; North America; English | Pending, Submitted | 7/27/2011 |
| 180 |  | Patrick Endres<br>*Bedroom at The Aurora Ice Hotel, Chena Hot Springs* | 201HS CM0006D001 | Invoice No. 208654<br>Dated 5/28/2008 | Pearson Education | Introduction to Hospitality, Edition 5 by Walker; 2009; 0135139287 | 40,000; 1/4 Page; North America; English; includes use in e-Book for up to 2,000 copies | VA 1-295-913 Pending, Submitted | 1/19/2005<br>7/28/2011 |
| 181 |  | Jeff Schultz<br>*Mountain Climbers in Tent Snowstorm Chugach Mountains Southcentral Alaska Winter* | 017AD AA0007 001 | Invoice No. 208691<br>Dated 6/12/2008 | Pearson Education Canada | Literacy in Action 7 SE: Find Your Own Path; 2008; 013-205901-0 | 10,000 print; 1,000 CD Rom; 500 e-Book; Full Page; Canada; English & French; includes online and digital format rights | Pending, Submitted | 7/27/2011 |
| 182 |  | Steven Kazlowski<br>*Flock of Murres on shoreline at Cape Thompson along Pt. Hope Alaska* | 152MU EQ0002D001 | Invoice No. 208692<br>Dated 6/12/2008 | Pearson Education Canada | Literacy in Action Grade 7 Ecozone/Survive Student flip book by Arnold Toutant; 2008; 978-0-13-205903-9 | 10,000 print; 1,000 CD Rom; 500 e-Book; Spot Size; Canada; English & French; includes online and digital format rights | VA 1-393-399 Pending, Submitted | 1/16/2007<br>7/28/2011 |
| 183 |  | Randy Brandon<br>*Dawson City, Yukon Territory Canada* | 240DA AD0002 001 | Invoice No. 208827<br>Dated 7/28/2008 | Pearson Education | 2008 Content Readers Grade 4.1.2A; 2008 | 40,000; 1/4 Page; USA; English; includes online and digital format rights | VA 1-653-662 Pending, Submitted | 4/17/2008<br>7/28/2011 |
| 184 |  | Don Pitcher<br>*Long Lake Area, Chilkoot Trail, Yukon Territory Canada* | 455LK AX0021 001 | Invoice No. 208827<br>Dated 7/28/2008 | Pearson Education | 2008 Content Readers Grade 4.1.2A; 2008 | 40,000; 3/4 Page; USA; English; includes online and digital format rights | VA 1-653-662 Pending, Submitted | 4/17/2008<br>7/27/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 185 |  | Daisy Gilardini<br>*Polar Bear standing on ice chunk in Russian Arctic* | 125SI FU0002D001 | Invoice No. 209200<br>Dated 11/20/2008 | Pearson Education Canada | Literacy in Action 7 flip book SE; 2008; 0-13-205898-7 | 35,000 print; 2,000 CD Rom; Full Page; Canada; English & French; Print and CD-rom | VA 1-393-399 Pending, Submitted | 1/16/2007<br>7/27/2011 |
| 186 |  | Chris Arend<br>*Inupiat Eskimo Children use Computer Kotzebue Western AK* | 353ED AB0012 001 | Invoice No. 209215<br>Dated 11/25/2008 | Pearson Education Canada | Principles of Educational Psychology, 2nd Canadian edition, downloadable e-Book; 2009; 013-500734-8 | 5,800; 1/4 Page; Canada; English | VA 1-066-095 Pending, Submitted | 5/16/2000<br>7/27/2011 |
| 187 |  | Jeff Schultz<br>*L. Mackey, Iditarod '07 Champion, Hugs Lead Dogs Larry & Lippy @ Finish Line* | 001AZ AA0362D001 | Invoice No. 209333<br>Dated 1/8/2009 | Pearson Education Canada | Literacy in Action, Grade 8 SE: Heroes and Idols; 2009; 013-205884-7 | 35,000; 1/4 Page; Canada; English & French; includes electronic rights for downloadable version; Electronic rights granted by inv. 210194 | VA 1-416-577 Pending, Submitted | 7/11/2007<br>7/27/2011 |
| 188 |  | Patrick Endres<br>*Bedroom at The Aurora Ice Hotel, Chena Hot Springs* | 201HS CM0006D001 | Invoice No. 209374<br>Dated 1/20/2009 | Pearson Education | Hospitality Management Hospitality Management, 3rd Edition; 2010; 135061385 | 40,000; 1/4 Page; World; English; includes use in e-Book for up to 2,000 copies | VA 1-295-913 Pending, Submitted | 1/19/2005<br>7/28/2011 |
| 189 |  | Amanda Byrd<br>*Polar Bear mother and cub standing on small iceberg in the Beaufort Sea 90* | 125GR HA0001D001 | Invoice No. 209386<br>Dated 1/26/2009 | Pearson Longman | What Matters in America, 2e; 2010; 0205669220 | 20,000; 1/4 Page; North American; English; includes use in e-Book for up to 1,000 copies | Pending, Submitted | 7/27/2011 |
| 190 |  | Jeff Schultz<br>*Cross Country Skiiers, Denali National Park Interior* | 010AD AA0003 001 | Invoice No. 209578<br>Dated 3/30/2009 | Pearson Education Mexico | My Sunrise Book 1/e Level 4, Unit 3; 2009; 9786074421408 | 18,000; 1/4 Page; Mexico, Central America, Argentina, USA, Canada, Brazil, Italy, Spain, Bulgaria, and Finland; Spanish; No electronic rights | VA 901-203 Pending, Submitted | 5/1/1998<br>7/27/2011 |
| 191 |  | Jeff Schultz<br>*Cross Country Skiiers, Denali National Park Interior* | 010AD AA0003 001 | Invoice No. 209578<br>Dated 3/30/2009 | Pearson Education Mexico | Learning journeys 1/e Level 6, Unit 4; 2009; 9786074421514 | 17,000; 1/4 Page; Mexico, Central America, Argentina, USA, Canada, Brazil, Italy, Spain, Bulgaria, and Finland; Spanish; No electronic rights | VA 901-203 Pending, Submitted | 5/1/1998<br>7/27/2011 |
| 192 |  | Mark Emery<br>*Close-up, Sockeye Salmon Eggs Underwater* | 115SA CX0015 001 | Invoice No. 209578<br>Dated 3/30/2009 | Pearson Education Mexico | My Sunrise Book 1/e Level 4, Unit 3; 2009; 9786074421408 | 18,000; 1/4 Page; Mexico, Central America, Argentina, USA, Canada, Brazil, Italy, Spain, Bulgaria, and Finland; Spanish; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000<br>7/28/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 193 |  | Mark Emery<br>*Close-up, Sockeye Salmon Eggs Underwater* | 115SA CX0015 001 | Invoice No.<br>209578<br>Dated<br>3/30/2009 | Pearson Education Mexico | Learning journeys 1/e Level 6, Unit 4; 2009; 9786074421514 | 17,000; 1/4 Page; Mexico, Central America, Argentina, USA, Canada, Brazil, Italy, Spain, Bulgaria, and Finland; Spanish; No electronic rights | VA 1-066-095 Pending, Submitted | 5/16/2000<br>7/28/2011 |
| 194 |  | Jeff Schultz<br>*Cross country skiers pull gear in sleds, Denali National Park near Wonder Lake Alaska* | 010AD AA0041D001 | Invoice No.<br>209789<br>Dated<br>6/5/2009 | Pearson Curriculum Group | Reading Street; 2009; 0-328-46279-9 | 40,000; 1/4 Page; North American; English & Spanish; includes online and digital format rights | VA 1-416-577 Pending, Submitted | 7/11/2007<br>7/27/2011 |
| 195 |  | Tom Soucek<br>*Fishing Boat @ South Sawyer Glacier SE AK  Tracy Arm* | 300FS BC0012 001 | Invoice No.<br>210045<br>Dated<br>9/11/2009 | Pearson Curriculum Group | Middle Grade Science 2011; 2009; 0-133-68483-0 | 1,000,000; 1/2 Page; North American; English & Spanish; includes online and digital format rights | Pending, Submitted | 7/28/2011 |
| 196 |  | Jeff Schultz<br>*Mt. McKinley and the Alaska Range with kettle pond, Denali National Park Alaska summer* | 458NS AA0022D001 | Invoice No.<br>210045<br>Dated<br>9/11/2009 | Pearson Curriculum Group | Middle Grade Science 2011; 2009; 0-133-68483-0 | 1,000,000; 1/2 Page; North American; English & Spanish; includes online and digital format rights | VA 1-407-335 Pending, Submitted | 4/12/2007<br>7/27/2011 |
| 197 |  | Jeff Schultz<br>*Mt. McKinley and the Alaska Range with kettle pond, Denali National Park Alaska summer* | 458NS AA0022D001 | Invoice No.<br>210045<br>Dated<br>9/11/2009 | Pearson Curriculum Group | Middle Grade Science 2011; 2009; 0-133-68483-0 | 1,000,000; 1/2 Page; North American; English & Spanish; includes online and digital format rights; second use | VA 1-407-335 Pending, Submitted | 4/12/2007<br>7/27/2011 |
| 198 |  | Clark James Mishler<br>*Alaskan native grandfather with grandchild at Kwethluk, Alaska* | 352GR AN0013D001 | Invoice No.<br>210133<br>Dated<br>10/14/2009 | Pearson Education Canada | Contested Sociology; 2010; 0132469430 | 9,600; 1/4 Page; North American; English; includes e-book on password protected website | Pending, Submitted | 7/27/2011 |
| 199 |  | Amanda Byrd<br>*Polar Bear mother and cub standing on small iceberg in the Beaufort Sea* | 125GR HA0001D003 | Invoice No.<br>210134<br>Dated<br>10/14/2009 | Pearson Education Canada | Biological Science, 1st Canadian Edition; 2009; 0321-57484-2 | 18,000; 1/8 page; Canada; English & French; includes online and digital format rights | Pending, Submitted | 7/27/2011 |
| 200 |  | Patrick Endres<br>*Grizzly Bear Reflection in Pond Denali National Park, Interior AK Composite* | 100IN CM0001D004 | Invoice No.<br>210330<br>Dated<br>12/11/2009 | Pearson Education | Living with Earth: An Introduction to Environmental Geology + Instructor's Resources and Media; 2011; 9780131424470 | 100,000; 1/4 Page; US up to 30% distribution abroad; English; includes online and digital format rights | VA 1-240-636 Pending, Submitted | 10/10/2003<br>7/28/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 201 |  | Jeff Schultz *Aerial Of Red Dog Mine & Facilities, Interior Alaska, Summer* | 207IG AA0005 001 | Invoice No. 210330 Dated 12/11/2009 | Pearson Education | Living with Earth: An Introduction to Environmental Geology + Instructor's Resources and Media; 2011; 9780131424470 | 100,000; 1/4 Page; US up to 30% distribution abroad; English; includes online and digital format rights | VA 1-240-636 Pending, Submitted | 10/10/2003 7/28/2011 |
| 202 |  | Patrick Endres *Aerial view of O'Connell bridge, Sitka w/Holland America cruiseship in Channel AK* | 257SK CM0019D001 | Invoice No. 210330 Dated 12/11/2009 | Pearson Education | Living with Earth: An Introduction to Environmental Geology + Instructor's Resources and Media; 2011; 9780131424470 | 100,000; 1/4 Page; US up to 30% distribution abroad; English; includes online and digital format rights | VA 1-338-768 Pending, Submitted | 12/21/2005 7/28/2011 |
| 203 |  | Chris Arend *Alaskan Native Mukluks w/Polar Bear Fur & Beadwork Made by Sara Tocktoo AK* | 205NA AB0139 001 | Invoice No. 210684 Dated 4/9/2010 | Pearson Education Canada | Math Makes Sense 6; 2010; 0-321-49844-5 | 115,000; 1/8 Page; Canada; English & French; includes e-book on password protected website; Print run extension from 80,000 (original inv. 209671) | VA 1-199-149 Pending, Submitted | 7/8/2003 7/27/2011 |
| 204 |  | Tom Soucek *Fishing Boat @ South Sawyer Glacier SE AK  Tracy Arm* | 300FS BC0012 001 | Invoice No. 210690 Dated 4/13/2010 | Pearson Curriculum Group | Middle Grade Science 2011, Grade 2 with Ancillaries; 2009; 0-133-68483-0 | 1,000,000; North America; English & Spanish; Related to invoice 210045 | Pending, Submitted | 7/28/2011 |
| 205 |  | Jeff Schultz *Mt. McKinley and the Alaska Range with kettle pond, Denali National Park Alaska summer* | 458NS AA0022D001 | Invoice No. 210690 Dated 4/13/2010 | Pearson Curriculum Group | Middle Grade Science 2011, Grade 2 with Ancillaries; 2009; 0-133-68483-0 | 1,000,000; 1/2 Page; North America; English & Spanish; Related to invoice 210045 | VA 1-407-335 Pending, Submitted | 4/12/2007 7/27/2011 |
| 206 |  | Tom Soucek *Fishing Boat @ South Sawyer Glacier SE AK  Tracy Arm* | 300FS BC0012 001 | Invoice No. 210691 Dated 4/13/2010 | Pearson Curriculum Group | Middle Grade Interactive Science, Grade 6, Florida Edition; 2010; 00-132-52509-7 | 1,000,000; North American; English & Spanish | Pending, Submitted | 7/28/2011 |
| 207 |  | Jeff Schultz *Mt. McKinley and the Alaska Range with kettle pond, Denali National Park Alaska summer* | 458NS AA0022D001 | Invoice No. 210691 Dated 4/13/2010 | Pearson Curriculum Group | Middle Grade Interactive Science, Grade 6, Florida Edition; 2010; 00-132-52509-7 | 1,000,000; 1/2 Page; North American; English & Spanish | VA 1-407-335 Pending, Submitted | 4/12/2007 7/27/2011 |
| 208 |  | Scott Darsney *Aerial of the Icebreaker, Polar Sea, Antarctica* | 300FR DO0001 001 | Invoice No. 210895 Dated 7/9/2010 | Pearson Education | Earth: An Introduction to Physical Geology + Instructor's Resources and Media; 2010; 321663047 | 200,000 combined print and electronic; 1.5 Pages; US up to 30% distribution abroad; English; print, online, CD/DVD; Image size extended from 1/2 p to 1 1/2 p (original inv. 209671) | Pending, Submitted | 7/28/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 209 |  | Henry Huntington — *Winter scenic of Inuit Village of Iqaluit Northwest Territories Baffin Island Canada* | 353AA BQ0001 001 | Invoice No. 211385 Dated 1/13/2011 | Pearson Education Canada | Canada's Geography, 2nd Edition, eBook Edition; 2011 | 5,000; 1/4 Page; Worldwide; English | VA 1-295-913 Pending, Submitted | 1/19/2005 7/27/2011 |
| 210 |  | Jeff Schultz — *Takotna Kids Watch Bill Cotter's Dogs Takotna* | 001AU AA0400 005 | Invoice No. 301228 Dated 5/6/2011 | Pearson Education | December 2004 chickaDEE magazine, article "Mush! Let's Go!" for the Maryland Modified Alternate Achievement Standards Assessment; 2012 | 10,000; 1/4 Page; North America; English; Reprint of December 2004 chickaDEE magazine "Mush! Let's Go!" (Original inv. 209946) | Pending, Submitted | 7/28/2011 |
| 211 |  | Jeff Schultz — *Frank Sihler Leaves Start Line Anchorage Alaska Iditarod* | 001AW AA0406D001 | Invoice No. 301228 Dated 5/6/2011 | Pearson Education | December 2004 chickaDEE magazine, article "Mush! Let's Go!" for the Maryland Modified Alternate Achievement Standards Assessment; 2012 | 10,000; 1/4 Page; North America; English; Reprint of December 2004 chickaDEE magazine "Mush! Let's Go!" (Original inv. 209946) | VA 1-271-542 Pending, Submitted | 7/2/2004 7/28/2011 |
| 212 |  | Jeff Schultz — *Close up of Dog Sleeping at Takotna Checkpoint 2004 Iditarod* | 001AW AA0459D001 | Invoice No. 301228 Dated 5/6/2011 | Pearson Education | December 2004 chickaDEE magazine, article "Mush! Let's Go!" for the Maryland Modified Alternate Achievement Standards Assessment; 2012 | 10,000; 1/4 Page; North America; English; Reprint of December 2004 chickaDEE magazine "Mush! Let's Go!" (Original inv. 209946) | VA 1-271-542 Pending, Submitted | 7/2/2004 7/28/2011 |
| 213 |  | Jeff Schultz — *Volunteer veterinarian checks Jeff Kings dogs @ Nikolai Chkpt 2006 Iditarod* | 001AY AA0237D001 | Invoice No. 301228 Dated 5/6/2011 | Pearson Education | December 2004 chickaDEE magazine, article "Mush! Let's Go!" for the Maryland Modified Alternate Achievement Standards Assessment; 2012 | 10,000; 1/4 Page; North America; English; Reprint of December 2004 chickaDEE magazine "Mush! Let's Go!" (Original inv. 209946) | VA 1-367-930 Pending, Submitted | 8/11/2006 7/27/2011 |
| 214 |  | Jeff Schultz — *Jeff Wells dog leaps at the start during the re-start day of the 35th Iditarod* | 001AZ AA0516D001 | Invoice No. 301228 Dated 5/6/2011 | Pearson Education | December 2004 chickaDEE magazine, article "Mush! Let's Go!" for the Maryland Modified Alternate Achievement Standards Assessment; 2012 | 10,000; 1/4 Page; North America; English; Reprint of December 2004 chickaDEE magazine "Mush! Let's Go!" (Original inv. 209946) | VA 1-416-577 Pending, Submitted | 7/11/2007 7/27/2011 |
| 215 |  | Jeff Schultz — *Portrait of Siberian Husky Qanik Alaska Winter* | 105DO AA0053 001 | Invoice No. 301228 Dated 5/6/2011 | Pearson Education | December 2004 chickaDEE magazine, article "Mush! Let's Go!" for the Maryland Modified Alternate Achievement Standards Assessment; 2012 | 10,000; 1/4 Page; North America; English; Reprint of December 2004 chickaDEE magazine "Mush! Let's Go!" (Original inv. 209946) | VA 1-148-932 Pending, Submitted | 4/3/2002 7/28/2011 |
| 216 |  | Chris Arend — *Couple Hiking on trail near Chena Hot Springs Int AK* | 020IN AB0001 001 | Invoice No. 301342 Dated 6/21/2011 | Pearson Educacion de Mexico, S.A. de | Algebra Intermedia 6ed by Allen R. Angel 6th Edition; 2011 | 12,000; 1/4 Page; Latin America; Spanish; Print run term extended from 7,000 and good thru 2014 (original inv. 208690) | VA 1-066-095 Pending, Submitted | 5/16/2000 7/27/2011 |

| | Image | Author / Description | Image ID | Invoice | Imprint | Publication | License Limits | Registration Certificate # | Date of Registration |
|---|---|---|---|---|---|---|---|---|---|
| 217 |  | Amanda Byrd *Polar Bear mother and cub standing on small iceberg in the Beaufort Sea 90* | 125GR HA0001D001 | Invoice No. 301344, 301346 (canceled invoices) Dated 6/22/2011 | Pearson Longman | Pearson Good Reasons, 5th Edition- printed version & electronic version of the student edition; 2010; 0205012647 | NOT LICENSED; Image used in publication w/o permission. Request letter from 6/3/11 sought 100,000, North American, 1/4 p, English print run for book published in 2010. | Pending, Submitted | 7/27/2011 |